# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
Case No. 1:15-cv-20094-DPG

ABEL DANILDO GEREZ BATISTA and
all others similarly situated under 29 U.S.C.
216(b),

       Plaintiff,

v.

WINDOW   MART,   INC.,   LILIANA
MORALES, LUIS A. MORALES,

       Defendants.

_____/

## AFFIDAVIT OF LILIANA MORALES

STATE OF FLORIDA     )
                     ) ss:
COUNTY OF BROWARD  )

BEFORE ME, the undersigned authority, personally appeared LILIANA MORALES, affiant, who is personally known to me, or has presented identification, and who, after being first duly sworn upon oath, deposes and states as follows:

1.    My name is Liliana Morales; I am over the age of eighteen and I make this affidavit based on my personal knowledge of the facts stated herein.

2.    I am the owner Window Mart, Inc., WM International Group, LLC, and WM Group, LLC.

3.    During the years 2013 and 2014 – the years Plaintiff alleges to have worked for me, Window Mart, Inc., WM International Group, LLC, and WM Group, LLC did not have annual gross revenues of $500,000.00 or more – each, individually, or combined. My individual

1

tax returns and the tax returns for WM International Group, LLC for 2013 and 2014 are attached as Exhibit "A"

4.      The only entity that conducted any business out of these three entities during 2013 and 2014 was WM International Group, LLC.

5.      Window Mart, Inc. and WM Group, LLC conducted no business, had no employees, had no income or revenue, and had no expenses during 2013 and 2014.

6.      WM Group, LLC has been inactive since September 2011. See, Exhibit "B"

7.      "Window Mart" has been a registered fictitious name, owned by WM International Group, LLC, which is why the sign at our location state "Window Mart." See, Exhibit "C".

8.      Plaintiff's work included help in the warehouse and repair windows from parts. He never ordered any parts from local or out of state vendors, and was never involved in the movement of any material or goods interstate.

9.      WM International Group, LLC repairs windows from parts bought from local vendors and sells them to local buyers. It has one location in North Miami, Florida and has had between 3-4 employees total, including my husband and I, at any given time between 2013 and the present.

10.     Under penalties of perjury, I declare that I have read the foregoing affidavit and the facts stated in it are true and correct.

FURTHER AFFIANT SAYETH NAUGHT.

_Liliana Morales_
LILIANA MORALES

SWORN TO AND SUBSCRIBED before me on this 25th day of August, 2015, by

LILIANA MORALES, who is (    ) personally known to me, or ( X ) has presented the

following as identification: Florida DL # M642529649090 .

_Jacalyn Mons_
Notary Public State of Florida
Printed Name: Jacalyn Mons

My Commissions Expires: _____

(SEAL)



JACALYN MONS
MY COMMISSION # FF 169253
EXPIRES: October 19, 2018
Bonded Thru Budget Notary Services

# EXHIBIT "A"

| Form **1040X** (Rev. December 2014) | Department of the Treasury—Internal Revenue Service **Amended U.S. Individual Income Tax Return** ► Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x.* | | OMB No. 1545-0074 |
|---|---|---|---|

This return is for calendar year  ☒ 2014  ☐ 2013  ☐ 2012  ☐ 2011
Other year. Enter one: calendar year ____  or fiscal year (month and year ended): ____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Luis A | Morales | -5299 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| Liliana I | Morales | -9854 |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| 1089 ███ Terrace | | (786) |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
███ FL 33███

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Amended return filing status.** You must check one box even if you are not changing your filing status. *Caution.* In general, you cannot change your filing status from joint to separate returns after the due date.

☐ Single
☐ Qualifying widow(er)
☒ Married filing jointly
☐ Married filing separately
☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.)
☒ Yes      ☐ No

Use Part III on the back to explain any changes

| | | A. Original amount or as previously adjusted (see instructions) | B. Net change— amount of increase or (decrease)— explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ► ☐ | **1** | 68,299. | −21,698. | 46,601. |
| 2 | Itemized deductions or standard deduction | **2** | 41,464. | 618. | 42,082. |
| 3 | Subtract line 2 from line 1 | **3** | 26,835. | −22,316. | 4,519. |
| 4 | Exemptions. If changing, complete Part I on page 2 and enter the amount from line 29 | **4** | 11,850. | 0. | 11,850. |
| 5 | Taxable income. Subtract line 4 from line 3 | **5** | 14,985. | −22,316. | −7,331. |
| **Tax Liability** | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): Table | **6** | 1,498. | −1,498. | 0. |
| 7 | Credits. If general business credit carryback is included, check here ► ☐ | **7** | 1,498. | −1,498. | 0. |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | **8** | 0. | 0. | 0. |
| 9 | Health care: individual responsibility (see instructions) | **9** | 0. | 0. | 0. |
| 10 | Other taxes | **10** | 4,063. | 0. | 4,063. |
| 11 | Total tax. Add lines 8, 9, and 10 | **11** | 4,063. | 0. | 4,063. |
| **Payments** | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (If changing, see instructions) | **12** | 1,350. | 0. | 1,350. |
| 13 | Estimated tax payments, including amount applied from prior year's return | **13** | 0. | 0. | 0. |
| 14 | Earned income credit (EIC) | **14** | 0. | 0. | 0. |
| 15 | Refundable credits from: ☐ Schedule 8812 ☐ Form(s) ☐ 2439 ☐ 4136 ☐ 5405 ☐ 8801 ☐ 8812 (2011) ☐ 8839 ☒ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): ____ | **15** | 1,000. | 0. | 1,000. |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | **16** | | | 1,713. |
| 17 | Total payments. Add lines 12 through 16 | **17** | | | 4,063. |
| **Refund or Amount You Owe** *(Note. Allow up to 16 weeks for Form 1040X to be processed.)* | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | **18** | | | 0. |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions) | **19** | | | 4,063. |
| 20 | Amount you owe. If line 11, column C, is more than line 19, enter the difference | **20** | | | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | **21** | | | |
| 22 | Amount of line 21 you want refunded to you | **22** | | | 0. |
| 23 | Amount of line 21 you want applied to your (enter year): ____ estimated tax ▸ | **23** | | | |

Complete and sign this form on Page 2.

For Paperwork Reduction Act Notice, see instructions.   BAA                     REV 01/20/15 PRO                 Form **1040X** (Rev. 12-2014)

| Form **1040X** (Rev. December 2014) | Department of the Treasury—Internal Revenue Service<br>**Amended U.S. Individual Income Tax Return**<br>► Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x.* | | OMB No. 1545-0074 |
|---|---|---|---|

This return is for calendar year ☒ 2014  ☐ 2013  ☐ 2012  ☐ 2011
Other year. Enter one: calendar year _____ or fiscal year (month and year ended): _____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Luis A | Morales | ████5299 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Liliana I | Morales | ████9854 |

Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number
1089 ████ Terrace | | (786) ██

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
████ FL 33██

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

Amended return filing status. You must check one box even if you are not changing your filing status. *Caution. In general, you cannot change your filing status from joint to separate returns after the due date.*

☐ Single
☐ Qualifying widow(er)
☒ Married filing jointly
☐ Married filing separately
☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No."
(See instructions.)
☒ Yes    ☐ No

Use Part III on the back to explain any changes

**Income and Deductions**

| | | | A. Original amount or as previously adjusted (see instructions) | B. Net change— amount of increase or (decrease)— explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ► ☐ | 1 | 68,299. | −21,698. | 46,601. |
| 2 | Itemized deductions or standard deduction | 2 | 41,464. | 618. | 42,082. |
| 3 | Subtract line 2 from line 1 | 3 | 26,835. | −22,316. | 4,519. |
| 4 | Exemptions. If changing, complete Part I on page 2 and enter the amount from line 29 | 4 | 11,850. | 0. | 11,850. |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 14,985. | −22,316. | −7,331. |

**Tax Liability**

| 6 | Tax. Enter method(s) used to figure tax (see instructions): Table | 6 | 1,498. | −1,498. | 0. |
| 7 | Credits. If general business credit carryback is included, check here ► ☐ | 7 | 1,498. | −1,498. | 0. |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 0. | 0. | 0. |
| 9 | Health care: individual responsibility (see instructions) | 9 | 0. | 0. | 0. |
| 10 | Other taxes | 10 | 4,063. | 0. | 4,063. |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 4,063. | 0. | 4,063. |

**Payments**

| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (if changing, see instructions) | 12 | 1,350. | 0. | 1,350. |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | 0. | 0. | 0. |
| 14 | Earned income credit (EIC) | 14 | 0. | 0. | 0. |
| 15 | Refundable credits from: ☐ Schedule 8812  ☐ Form(s) ☐ 2439  ☐ 4136 ☐ 5405  ☐ 8801  ☐ 8812 (2011)  ☐ 8839  ☒ 8863  ☐ 8885 ☐ 8962 or ☐ other (specify): _____ | 15 | 1,000. | 0. | 1,000. |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | | | 16 | 1,713. |
| 17 | Total payments. Add lines 12 through 16 | | | 17 | 4,063. |

**Refund or Amount You Owe** *(Note. Allow up to 16 weeks for Form 1040X to be processed.)*

| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS. | | | 18 | 0. |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions) | | | 19 | 4,063. |
| 20 | Amount you owe. If line 11, column C, is more than line 19, enter the difference | | | 20 | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | | | 21 | |
| 22 | Amount of line 21 you want refunded to you | | | 22 | 0. |
| 23 | Amount of line 21 you want applied to your (enter year): _____ estimated tax . | 23 | | | |

Complete and sign this form on Page 2.

For Paperwork Reduction Act Notice, see instructions.    **BAA**    REV 01/27/15 PRO    Form **1040X** (Rev. 12-2014)

Form **1040**   Department of the Treasury—Internal Revenue Service  (99)   **2014**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**U.S. Individual Income Tax Return**

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning _____ , 2014, ending _____ , 20 _____   See separate instructions.

| Your first name and initial | Last name | | Your social security number |
|---|---|---|---|
| Luis A | Morales | | ████ 5299 |
| If a joint return, spouse's first name and initial | Last name | | Spouse's social security number |
| Liliana I | Morales | | ████ 9854 |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
1089 ████ Terrace

**Make sure the SSN(s) above and on line 6c are correct.**

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
FL 33███

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . .
b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . .

**Boxes checked on 6a and 6b** ___2___

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| ████  Morales | ████ 1756 | Daughter | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
– lived with you ___1___
– did not live with you due to divorce or separation (see instructions) ____
Dependents on 6c not entered above ____

If more than four dependents, see instructions and check here ▶ ☐

Add numbers on lines above ▶ ___3___

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . | 7 | 20,000. |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | 12 | 48,755. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . | 15a | | b Taxable amount . . . | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -21,658. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount . . . | 20b | |
| 21 | Other income. List type and amount   Gambling Winnings | 21 | 7,036. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 54,133. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | 2,032. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . | 30 | | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . . | 32 | 5,500. | |
| 33 | Student loan interest deduction . . . . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . | 36 | 7,532. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . ▶ | 37 | 46,601. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  BAA   REV 05/13/15 PRO   Form **1040** (2014)

Form 1040 (2014)                                                                                                    Page 2

| | 38 | Amount from line 37 (adjusted gross income) | | 38 | 46,601. |
|---|---|---|---|---|---|
| **Tax and Credits** | 39a | Check {  You were born before January 2, 1950,  ☐ Blind.} Total boxes | | | |
| | | if: {  Spouse was born before January 2, 1950.  ☐ Blind.} checked ► 39a ☐ | | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here► 39b☐ | | | |
| Standard Deduction for— | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 42,082. |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | | 41 | 4,519. |
| | 42 | Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | | 42 | 11,850. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 0. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972 c ☐ | | 44 | 0. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| • All others: | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | 46 | |
| Single or Married filing separately, $6,200 | 47 | Add lines 44, 45, and 46 | ► | 47 | 0. |
| Married filing jointly or Qualifying widow(er), $12,400 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| Head of household, $9,100 | 50 | Education credits from Form 8863, line 19 | 50 | 0. | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required. | 52 | | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your total credits | | 55 | 0. |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- | ► | 56 | 0. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | | 57 | 4,063. |
| | 58 | Unreported social security and Medicare tax from Form:  a ☐ 4137  b ☐ 8919 | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 | |
| | 60a | Household employment taxes from Schedule H | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | | 61 | |
| | 62 | Taxes from:  a ☐ Form 8959  b ☐ Form 8960  c ☐ instructions; enter code(s) | | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax | ► | 63 | 4,063. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,350. | |
| | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC)    No | 66a | | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | 1,000. | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| | 70 | Amount paid with request for extension to file | 70 | 1,713. | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| | 73 | Credits from Form:  a ☐ 2439 b ☐ Reserved c ☐ Reserved d ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments | ► | 74 | 4,063. |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | 75 | |
| | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here  ► ☐ | | 76a | |
| Direct deposit? ► See instructions. | b | Routing number  X X X X X X X X X ► c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number  X X X X X X X X X X X X X X X X X | | | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax ► | 77 | | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions | ► | 78 | 0. |
| | 79 | Estimated tax penalty (see instructions) | 79 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? | ☒ Yes. Complete below.  ☐ No | | |
| | | Designee's  The Tax Firm LLC - Ignacio Huergo, CPA  Phone  (305)978-7813  Personal identification number (PIN) ► | | | |
| | | name ►                                                         no. ► | | | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature _____  Date 6/26/15  Your occupation  Manager  Daytime phone number (786)
Spouse's signature. If a joint return, both must sign.  Date 6/26/15  Spouse's occupation  Manager
If the IRS sent you an Identity Protection PIN, enter it here (see instr.)

**Paid Preparer Use Only**
Print/Type preparer's name  The Tax Firm LLC - Ignacio Huergo, CPA    Preparer's signature  The Tax Firm LLC - Ignacio Huergo, CPA    Date 06/26/2015    Check ☒ if self-employed  PTIN P00445173
Firm's name ►  The Tax Firm, LLC - Ignacio Huergo CPA    Firm's EIN ► 26-3907004
Firm's address ►  115 NW 91st Street Miami Shores FL 33150    Phone no. (305)978-7813

www.irs.gov/form1040                                                                          REV 05/18/15 PRO  Form **1040** (2014)

| SCHEDULE A (Form 1040) | | **Itemized Deductions** | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|

**Itemized Deductions**

► Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea*.
► Attach to Form 1040.

Department of the Treasury
Internal Revenue Service (99)

**2014**
Attachment
Sequence No. **07**

Name(s) shown on Form 1040
Luis A & Liliana I Morales

Your social security number
___-__-5299

Caution. Do not include expenses reimbursed or paid by others.

| Medical and Dental Expenses | | | | | |
|---|---|---|---|---|---|
| | 1 | Medical and dental expenses (see instructions) | **1** | 19,407. | |
| | 2 | Enter amount from Form 1040, line 38 **2** 46,601. | | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1950, multiply line 2 by 7.5% (.075) instead | **3** | 4,660. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** 14,747. |

| Taxes You Paid | | | | | |
|---|---|---|---|---|---|
| | 5 | State and local (check only one box): | | | |
| | | a ☐ Income taxes, or | **5** | 760. | |
| | | b ☒ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) | **6** | 5,857. | |
| | 7 | Personal property taxes | **7** | | |
| | 8 | Other taxes. List type and amount ► Florida Intangibles tax | **8** | 953. | |
| | 9 | Add lines 5 through 8 | | | **9** 7,570. |

| Interest You Paid | | | | | |
|---|---|---|---|---|---|
| Note. Your mortgage interest deduction may be limited (see instructions). | 10 | Home mortgage interest and points reported to you on Form 1098 | **10** | 6,201. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | **11** | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | **12** | | |
| | 13 | Mortgage insurance premiums (see instructions) | **13** | 2,500. | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | **14** | | |
| | 15 | Add lines 10 through 14 | | | **15** 8,701. |

| Gifts to Charity | | | | | |
|---|---|---|---|---|---|
| If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions. | **16** | 210. | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | **17** | | |
| | 18 | Carryover from prior year | **18** | | |
| | 19 | Add lines 16 through 18 | | | **19** 210. |

| Casualty and Theft Losses | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | **20** |
|---|---|---|---|---|---|

| Job Expenses and Certain Miscellaneous Deductions | | | | | |
|---|---|---|---|---|---|
| | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | **21** | | |
| | 22 | Tax preparation fees | **22** | 4,750. | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ► | **23** | | |
| | 24 | Add lines 21 through 23 | **24** | 4,750. | |
| | 25 | Enter amount from Form 1040, line 38 **25** 46,601. | | | |
| | 26 | Multiply line 25 by 2% (.02) | **26** | 932. | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | **27** 3,818. |

| Other Miscellaneous Deductions | 28 | Other—from list in instructions. List type and amount ► GAMBLING LOSSES | | | **28** 7,036. |
|---|---|---|---|---|---|

| Total Itemized Deductions | | | | | |
|---|---|---|---|---|---|
| | 29 | Is Form 1040, line 38, over $152,525? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. ☐ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | | **29** 42,082. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here | | ► ☐ | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   BAA          REV 12/29/14 PRO          Schedule A (Form 1040) 2014

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec*. ▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | 2014 Attachment Sequence No. 09 |

Name of proprietor
**Liliana I Morales**

Social security number (SSN)
**-9854**

| | | |
|---|---|---|
| A | Principal business or profession, including product or service (see instructions) **Replacement Parts & repairs - Product** | B Enter code from instructions ▶ 4 4 4 1 9 0 |
| C | Business name. If no separate business name, leave blank. **VM International Group, LLC** | D Employer ID number (EIN), (see instr.) 9 0 0 5 7 6 1 3 8 |
| E | Business address (including suite or room no.) ▶ **12001 NW 7th Avenue** City, town or post office, state, and ZIP code   **North Miami, FL 33168** | |

F  Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses . ☒ Yes ☐ No

H  If you started or acquired this business during 2014, check here . . . . . . . . . . . . . . . . . ▶ ☐

I  Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) . . . . . . ☐ Yes ☒ No

J  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Part I  Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . ▶ ☐ | 1 | 63,974. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 63,974. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . | 4 | 0. |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | 5 | 63,974. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 63,974. |

**Part II  Expenses.** Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . | 9 | | 19 | Pension and profit-sharing plans . | 19 | |
| 10 | Commissions and fees . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . | 12 | | b | Other business property . . . | 20b | 12,000. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | 13 | 1,680. | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) . | 22 | |
| | | | | 23 | Taxes and licenses . . . . | 23 | 495. |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) . | 15 | | a | Travel . . . . . . . . | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) . | 24b | |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities . . . . . . . | 25 | 675. |
| b | Other . . . . . . | 16b | | 26 | Wages (less employment credits) . | 26 | |
| 17 | Legal and professional services | 17 | 189. | 27a | Other expenses (from line 48) . . | 27a | 180. |
| | | | | b | Reserved for future use . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . ▶ | 28 | 15,219. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | 29 | 48,755. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12,** (or **Form 1040NR, line 13)** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you must  go to line 32. | 31 | 48,755. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13)** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** • If you checked 32b, you must attach **Form 6198.** Your loss may be limited. | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.        BAA        REV 01/08/15 PRO                    Schedule C (Form 1040) 2014

Schedule C (Form 1040) 2014                                                                                          Page 2

**Part III    Cost of Goods Sold  (see instructions)**

33   Method(s) used to
     value closing inventory:     a  ☒ Cost     b  ☐ Lower of cost or market     c  ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes    ☒ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | 0. |
| 36   Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | 36 | 70,621. |
| 37   Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . | 37 | |
| 38   Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | 1,234. |
| 39   Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40   Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 71,855. |
| 41   Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | 42 | 0. |

**Part IV    Information on Your Vehicle.**  Complete this part only if you are claiming car or truck expenses on line 9
              and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must
              file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____

44   Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

a   Business _____     b  Commuting (see instructions) _____     c  Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . ☐ Yes    ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . ☐ Yes    ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

  b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**Part V    Other Expenses.**  List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| Bank Service Fees | 180. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48   Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . .   48 | 180. |

Schedule E (Form 1040) 2014                  Attachment Sequence No. **13**        Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.      **Your social security number**

Luis A & Liliana I Morales                                                   5299

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II    Income or Loss From Partnerships and S Corporations**    **Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you **must** check the box in column (e) on line 28 and attach Form 6198. See instructions.

27    Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.             ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | Laredo Enterprice, LLC | P | ☐ | 86-1116801 | ☐ |
| B | Laredo Enterprice, LLC | P | ☐ | 86-1116801 | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 | |
| A | | | 11,046. | | | |
| B | | | 10,612. | | | |
| C | | | | | | |
| D | | | | | | |
| 29a | Totals | | | | | |
| b | Totals | | 21,658. | | | |

| 30 | Add columns (g) and (j) of line 29a | | | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b | | | 31 | ( 21,658. ) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | | | 32 | -21,658. |

**Part III    Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | |
|---|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 | |
| A | | | | | |
| B | | | | | |
| 34a | Totals | | | | |
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | | | 35 | |
| 36 | Add columns (c) and (e) of line 34b | | | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | | | 37 | |

**Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | | | 39 | |

**Part V    Summary**

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | | | 40 | |
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | | | 41 | -21,658. |

42    **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions)    | 42 | |

43    **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . .    | 43 | |

| Schedule SE (Form 1040) 2014 | Attachment Sequence No. **17** | Page **2** |

| Name of person with self-employment income (as shown on Form 1040 or Form 1040NR) | Social security number of person with self-employment income ▶ |
| Liliana I Morales | ████-9854 |

## Section B—Long Schedule SE

### Part I  Self-Employment Tax

**Note.** If your only income subject to self-employment tax is church employee income, see instructions. Also see instructions for the definition of church employee income.

| A | If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . ▶ ☐ | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . . . . | 2 | 48,755. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . Exempt-Notary ( 20,000. ) | 3 | 28,755. |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 | 4a | 26,555. |
| | **Note.** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . | 4b | |
| c | Combine lines 4a and 4b. If less than $400, stop; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue ▶ | 4c | 26,555. |
| 5a | Enter your church **employee income** from Form W-2. See instructions for definition of church employee income . . . | 5a | | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . | 5b | 0. |
| 6 | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 26,555. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2014 . . . . . . | 7 | 117,000 00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $117,000 or more, skip lines 8b through 10, and go to line 11 | 8a | 10,000. | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) | 8b | | | |
| c | Wages subject to social security tax (from Form 8919, line 10) | 8c | | | |
| d | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . | 8d | 10,000. |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . ▶ | 9 | 107,000. |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . | 10 | 3,293. |
| 11 | Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . | 11 | 770. |
| 12 | Self-employment tax. Add lines 10 and 11. Enter here and on Form 1040, line 57, or Form 1040NR, line 55 | 12 | 4,063. |
| 13 | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 . . . . . | 13 | 2,032. | | |

### Part II  Optional Methods To Figure Net Earnings  (see instructions)

**Farm Optional Method.** You may use this method only if **(a)** your gross farm income[1] was not more than $7,200, or **(b)** your net farm profits[2] were less than $5,198.

| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . | 14 | 4,800 00 |
|---|---|---|---|
| 15 | Enter the **smaller** of: two-thirds (⅔) of gross farm income[1] (not less than zero) or $4,800. Also include this amount on line 4b above . . . . . . . . . . . . . | 15 | |

**Nonfarm Optional Method.** You may use this method only if **(a)** your net nonfarm profits[3] were less than $5,198 and also less than 72.189% of your gross nonfarm income,[4] and **(b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . | 16 | |
|---|---|---|---|
| 17 | Enter the **smaller** of: two-thirds (⅔) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above . . . . . . . . . | 17 | |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

REV 10/29/14 PRO

Schedule SE (Form 1040) 2014

| Form **8863** | **Education Credits** **(American Opportunity and Lifetime Learning Credits)** | OMB No. 1545-0074 |
|---|---|---|
| | ► Attach to Form 1040 or Form 1040A. | 20**14** |
| Department of the Treasury Internal Revenue Service (99) | ► Information about Form 8863 and its separate instructions is at *www.irs.gov/form8863*. | Attachment Sequence No. **50** |

| Name(s) shown on return | Your social security number |
|---|---|
| Luis A & Liliana I Morales | -5299 |

⚠️ **CAUTION**  Complete a separate Part III on page 2 for each student for whom you are claiming either credit before you complete Parts I and II.

**Part I    Refundable American Opportunity Credit**

| | | | | |
|---|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 . | | **1** | 2,500. |
| 2 | Enter $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er)  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **2** | 180,000. | |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter  .  .  .  .  .  .  . | **3** | 46,601. | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop**; you cannot take any education credit  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **4** | 133,399. | |
| 5 | Enter $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er)  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **5** | 20,000. | |
| 6 | If line 4 is: | | | |
| | • Equal to or more than line 5, enter 1.000 on line 6 .  .  .  .  .  .  .  . | | | |
| | • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | } | **6** | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year **and** meet the conditions described in the instructions, you **cannot** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box  .  .  .  .  ► ☐ | | **7** | 2,500. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 68, or Form 1040A, line 44. Then go to line 9 below.  .  .  .  .  .  .  .  .  . | | **8** | 1,000. |

**Part II    Nonrefundable Education Credits**

| | | | | |
|---|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | | **9** | 1,500. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19  .  .  .  .  .  .  .  .  . | | **10** | |
| 11 | Enter the smaller of line 10 or $10,000  .  .  .  .  .  .  .  .  .  .  .  .  . | | **11** | |
| 12 | Multiply line 11 by 20% (.20)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | | **12** | |
| 13 | Enter: $128,000 if married filing jointly; $64,000 if single, head of household, or qualifying widow(er)  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **13** | | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter  .  .  .  .  .  .  . | **14** | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, enter -0- on line 18, and go to line 19  .  .  .  .  .  .  .  .  .  .  .  .  . | **15** | | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er)  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **16** | | |
| 17 | If line 15 is: | | | |
| | • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 | | | |
| | • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ► | | **17** | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ► | | **18** | |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 50, or Form 1040A, line 33  .  .  .  .  .  .  .  . | | **19** | 0. |

For Paperwork Reduction Act Notice, see your tax return instructions.    BAA    REV 10/16/14 PRO    Form **8863** (2014)

Form 8863 (2014)                                                                                          Page **2**

| Name(s) shown on return | Your social security number |
|---|---|
| Luis A & Liliana I Morales | 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 |

⚠️ **CAUTION** Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.

**Part III** Student and Educational Institution Information
See instructions.

| 20 Student name (as shown on page 1 of your tax return) | 21 Student social security number (as shown on page 1 of your tax return) |
|---|---|
| ▓ Morales | ▓ 1756 |

22 Educational institution information (see instructions)

| a. Name of first educational institution | b. Name of second educational institution (if any) |
|---|---|
| ▓ | |
| (1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. Office of The Bursar ▓ | (1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. |
| (2) Did the student receive Form 1098-T from this institution for 2014?  ☒ Yes  ☐ No | (2) Did the student receive Form 1098-T from this institution for 2014?  ☐ Yes  ☐ No |
| (3) Did the student receive Form 1098-T from this institution for 2013 with Box 2 filled in and Box 7 checked?  ☒ Yes  ☐ No | (3) Did the student receive Form 1098-T from this institution for 2013 with Box 2 filled in and Box 7 checked?  ☐ Yes  ☐ No |
| If you checked "No" in **both** (2) and (3), skip (4). | If you checked "No" in **both** (2) and (3), skip (4). |
| (4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T). ▓ | (4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T). |

| | | |
|---|---|---|
| 23 | Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2014? | ☐ Yes — **Stop!** Go to line 31 for this student.  ☒ No — Go to line 24. |
| 24 | Was the student enrolled at least half-time for at least one academic period that began or is treated as having begun in 2014 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions) | ☒ Yes — Go to line 25.  ☐ No — **Stop!** Go to line 31 for this student. |
| 25 | Did the student complete the first 4 years of post-secondary education before 2014? | ☐ Yes — **Stop!** Go to line 31 for this student.  ☒ No — Go to line 26. |
| 26 | Was the student convicted, before the end of 2014, of a felony for possession or distribution of a controlled substance? | ☐ Yes — **Stop!** Go to line 31 for this student.  ☒ No — Complete lines 27 through 30 for this student. |

⚠️ **CAUTION** You cannot take the American opportunity credit and the lifetime learning credit for the same student in the same year. If you complete lines 27 through 30 for this student, do not complete line 31.

**American Opportunity Credit**

| | | | |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). Do not enter more than $4,000 . . . . | 27 | 4,000. |
| 28 | Subtract $2,000 from line 27. If zero or less, enter -0-. . . . . . . . . . . . . . . . | 28 | 2,000. |
| 29 | Multiply line 28 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . | 29 | 500. |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 . | 30 | 2,500. |

**Lifetime Learning Credit**

| | | | |
|---|---|---|---|
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 . . . . . . . . . . . . . . . . . . . . . . | 31 | |

Form **8863** (2014)

Form **1040**  Department of the Treasury—Internal Revenue Service  (99)  **2013**  OMB No. 1545-0074  | IRS Use Only—Do not write or staple in this space.
**U.S. Individual Income Tax Return**

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning _____ , 2013, ending _____ , 20 ____ | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Luis A | Morales | 5299 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Liliana I | Morales | 9854 |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
1089 ____ Terrace

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
____ FL 33

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Filing Status**
Check only one box.

1  ☐ Single
2  ☒ Married filing jointly (even if only one had income)
3  ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4  ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5  ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a  ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . .
b  ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b **2**

c  Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| Morales | 1756 | Daughter | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ► ☐

No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ► **3**

d  Total number of exemptions claimed . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . | 7 | |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . | 12 | 11,009. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . | 14 | |
| 15a | IRA distributions . 15a | | b Taxable amount . . . | 15b | |
| 16a | Pensions and annuities 16a | | b Taxable amount . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 33,416. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits 20a | | b Taxable amount . . . | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 44,425. |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | 778. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . | | 36 | 778. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . ► | | 37 | 43,647. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  BAA   REV 05/04/14 PRO   Form **1040** (2013)

Form 1040 (2013)                                                                                    Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 43,647. |
| | 39a | Check { You were born before January 2, 1949,  ☐ Blind. } Total boxes<br>if: { Spouse was born before January 2, 1949,  ☐ Blind. } checked ► 39a ☐ | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► 39b☐ | | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 13,240. |
| | 41 | Subtract line 40 from line 38 | | 41 | 30,407. |
| | 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | 42 | 11,700. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 18,707. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | 44 | 1,916. |
| • All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| Single or Married filing separately, $6,100 | 46 | Add lines 44 and 45 ► | | 46 | 1,916. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| Married filing jointly or Qualifying widow(er), $12,200 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 19 | 49 | 1,500. | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| Head of household, $8,950 | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | | 54 | 1,500. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | | 55 | 416. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | 56 | 1,556. |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59a | Household employment taxes from Schedule H | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 59b | |
| | 60 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ instructions; enter code(s) | | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax ► | | 61 | 1,972. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | | |
| | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election | 64b | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | 1,000. | |
| | 67 | Reserved | 67 | | |
| | 68 | Amount paid with request for extension to file | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 71 | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ► | | 72 | 1,000. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | 73 | |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► ☐ | | 74a | |
| Direct deposit? ► See instructions. | b | Routing number  X X X X X X X X X  ► c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number  X X X X X X X X X X X X X X | | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ► | 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ► | | 76 | 972. |
| | 77 | Estimated tax penalty (see instructions) | 77 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☒ Yes. Complete below.   ☐ No

| Designee's name ► The Tax Firm LLC - Ignacio Buergo, CPA | Phone no. ► (305)978-7813 | Personal identification number (PIN) ► |
|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation<br>Manager | Daytime phone number<br>(786) |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation<br>Business Owner | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

Joint return? See instructions.
Keep a copy for your records.

**Paid Preparer Use Only**

| Print/Type preparer's name<br>The Tax Firm LLC - Ignacio Buergo, CPA | Preparer's signature<br>The Tax Firm LLC - Ignacio Buergo, CPA | Date | Check ☒ if self-employed | PTIN<br>P00445173 |
|---|---|---|---|---|
| Firm's name ► The Tax Firm, LLC - Ignacio Buergo CPA | | | Firm's EIN ► 26-3907004 | |
| Firm's address ► 115 NW 91st Street Miami Shores FL 33150 | | | Phone no. (305)978-7813 | |

REV 06/04/14 PRO   Form **1040** (2013)

| SCHEDULE A (Form 1040) | | **Itemized Deductions** | | OMB No. 1545-0074 2013 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea*.
▶ Attach to Form 1040.

Attachment Sequence No. 07

Name(s) shown on Form 1040: Luis A & Liliana I Morales

Your social security number: ▮▮▮▮5299

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1949, multiply line 2 by 7.5% (.075) instead | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | | a ☐ Income taxes, or | 5 | 761. |
| | | b ☒ General sales taxes | | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . | 6 | 5,790. |
| | 7 | Personal property taxes . . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . | 9 | 6,551. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 6,689. |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ _____ | 11 | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Mortgage insurance premiums (see instructions) . . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . | 15 | 6,689. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . . . . . . . | 16 | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . | 17 | |
| | 18 | Carryover from prior year . . . . . . . . . . . | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _____ | 21 | |
| | 22 | Tax preparation fees . . . . . . . . . . . . . | 22 | 350. |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ _____ | 23 | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . | 24 | 350. |
| | 25 | Enter amount from Form 1040, line 38 | 25 | 43,647. |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . | 26 | 873. |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . | 27 | 0. |
| **Other Miscellaneous Deductions** | 28 | Other—from list in instructions. List type and amount ▶ _____ | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $150,000? | | |
| | | ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | 29 | 13,240. |
| | | ☐ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . . ▶ ☐ | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.  BAA          REV 03/03/14 PRO          Schedule A (Form 1040) 2013

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. **09**

Name of proprietor:
Liliana I Morales

Social security number (SSN)
9854

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
| --- | --- | --- |
| | Replacement Parts & Repairs | ► 4 4 4 1 9 0 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
| --- | --- | --- |
| | WM International Group LLC | 9 0 0 5 7 6 1 3 8 |

E Business address (including suite or room no.) ► 12001 NW 7th Avenue
City, town or post office, state, and ZIP code    North Miami, FL 33168

F Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►
G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ☒ Yes ☐ No
H If you started or acquired this business during 2013, check here . . . . . . . . . . . . . . . ► ☐
I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . . . ☐ Yes ☒ No
J If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part I  Income

| | | | |
| --- | --- | --- | --- |
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . ► ☐ | 1 | 18,773. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | 3 | 18,773. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . | 4 | 7,081. |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . | 5 | 11,692. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . ► | 7 | 11,692. |

## Part II  Expenses    Enter expenses for business use of your home only on line 30.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 8 | Advertising . . . . | 8 | 223. | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . | 9 | | 19 | Pension and profit-sharing plans . | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b | |
| 12 | Depletion . . . . . | 12 | | 21 | Repairs and maintenance . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | 13 | | 22 | Supplies (not included in Part III) . | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | 45. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | a | Travel . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) . | 24b | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . | 25 | 415. |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . | 26 | |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | |
| 17 | Legal and professional services | 17 | | b | Reserved for future use . . . | 27b | |

| | | | |
| --- | --- | --- | --- |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . ► | 28 | 683. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . | 29 | 11,009. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 11,009. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
 • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
 • If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.    BAA    FDIZ0001L 11/00    Schedule C (Form 1040) 2013

Schedule C (Form 1040) 2013                                                                        Page **2**

**Part III**   Cost of Goods Sold  (see instructions)

33   Method(s) used to
     value closing inventory:      a ☐ Cost      b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . .   | 35 |

36   Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . .   | 36 |   7,081.

37   Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . .   | 37 |

38   Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | 38 |

39   Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | 39 |

40   Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | 40 |   7,081.

41   Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | 41 |

42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . .   | 42 |   7,081.

**Part IV**   Information on Your Vehicle.  Complete this part only if you are claiming car or truck expenses on line 9
     and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must
     file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ ............................

44   Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a    Business .......................        b  Commuting (see instructions)  .......................   c  Other .......................

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . .  ☐ Yes   ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . .  ☐ Yes   ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   ☐ No

b    If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   ☐ No

**Part V**   Other Expenses.  List below business expenses not included on lines 8–26 or line 30.

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

................................................................................   |   |

48   Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . .   | 48 |

| Schedule E (Form 1040) 2013 | | Attachment Sequence No. **13** | Page **2** |
|---|---|---|---|

Name(s) shown on return. Do not enter name and social security number if shown on other side.

Your social security number

Luis A & Liliana I Morales

5299

Caution. The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II** Income or Loss From Partnerships and S Corporations   Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.   ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | Laredo Enterprises, LLC | P | ☐ | 86-1116801 | ☐ |
| B | Laredo Enterprises LLC Rental Income | P | ☐ | 86-1116801 | ☐ |
| C | Laredo Enterprises LLC | P | ☐ | 86-1116801 | ☐ |
| D | Laredo Enterprises LLC Rental Income | P | ☐ | 86-1116801 | ☐ |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 | |
| A | | | | | 17,042. | |
| B | 0. | | | | | |
| C | | | | | 16,374. | |
| D | 0. | | | | | |
| 29a Totals | | | | | 33,416. | |
| b Totals | 0. | | | | | |

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . | 30 | 33,416. |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b   . . . . . . . . . . . . . . . . . . . | 31 | ( 0. ) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . | 32 | 33,416. |

**Part III** Income or Loss From Estates and Trusts

| 33 | (a) Name | | (b) Employer identification number |
|---|---|---|---|
| A | | | |
| B | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b   . . . . . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below   . . . . . . . . . . . . . . . . . . . . | 37 | |

**Part IV** Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V** Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below .  .  .  .  .  . | 40 | |
|---|---|---|---|
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 33,416. |

42  Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions)  .  .   | 42 | |

43  Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules .  .   | 43 | |

REV 03/03/14 PRO

Schedule E (Form 1040) 2013

| SCHEDULE SE<br>(Form 1040) | **Self-Employment Tax** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ► Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese*.<br>► Attach to Form 1040 or Form 1040NR. | 20**13**<br>Attachment<br>Sequence No. **17** |

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person |
|---|---|
| Liliana I Morales | with self-employment income ►    9854 |

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

Note. Use this flowchart **only** if you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.



**Section A—Short Schedule SE.   Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . . . . | 2 | 11,009. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 11,009. |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b . . . . . . . . . . . ► | 4 | 10,167. |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| 5 | Self-employment tax. If the amount on line 4 is:<br>• $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56, or Form 1040NR, line 54<br>• More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result.<br>Enter the total here and on Form 1040, line 56, or Form 1040NR, line 54. . . . . . . | 5 | 1,556. |
| 6 | Deduction for one-half of self-employment tax.<br>Multiply line 5 by 50% (.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 . . . . . . . . . . | 6 | 778. | |

For Paperwork Reduction Act Notice, see your tax return instructions. BAA        REV 03/03/14 PRO        Schedule SE (Form 1040) 2013

Form **8863**

Department of the Treasury
Internal Revenue Service (99)

**Education Credits**
**(American Opportunity and Lifetime Learning Credits)**

➤ Information about Form 8863 and its separate instructions is at *www.irs.gov/form8863.*
➤ Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074

2013

Attachment
Sequence No. 50

Name(s) shown on return

Luis A & Liliana I Morales

Your social security number

5299

⚠ **CAUTION**

Complete a separate Part III on page 2 for each student for whom you are claiming either credit
before you complete Parts I and II.

**Part I**   Refundable American Opportunity Credit

| | | | |
|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 . | **1** | 2,500. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . **2** | 180,000. | |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter . . . . . . . . . **3** | 43,647. | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop**; you cannot take any education credit . . . . . . . . . . . . . . . . . . . . **4** | 136,353. | |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . **5** | 20,000. | |
| 6 | If line 4 is:<br>• Equal to or more than line 5, enter 1.000 on line 6 . . . . . . . . . . .<br>• Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . | **6** | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year and meet the conditions described in the instructions, you **cannot** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box . . . . ▶ ☐ | **7** | 2,500. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 40. Then go to line 9 below. . . . . . . . . . . | **8** | 1,000. |

**Part II**   Nonrefundable Education Credits

| | | | |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | **9** | 1,500. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . | **10** | |
| 11 | Enter the smaller of line 10 or $10,000 . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Multiply line 11 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Enter: $127,000 if married filing jointly; $63,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . **13** | | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter . . . . . . . . . **14** | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . . . . . . . . . **15** | | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . **16** | | |
| 17 | If line 15 is:<br>• Equal to or more than line 16, enter 1.000 on line 17 and go to line 18<br>• Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▶ | **18** | |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 . . . . . . . . . | **19** | 1,500. |

For Paperwork Reduction Act Notice, see your tax return instructions.        BAA        REV 03/03/14 PRO        Form **8863** (2013)

Form 8863 (2013)

Page **2**

| Name(s) shown on return | Your social security number |
|---|---|
| Luis A & Liliana I Morales | ▓5299 |

⚠️ **CAUTION**  *Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.*

**Part III**  Student and Educational Institution Information
See instructions.

| 20 Student name (as shown on page 1 of your tax return) | 21 Student social security number (as shown on page 1 of your tax return) |
|---|---|
| Morales | ▓1755 |

**22** Educational institution information (see instructions)

| a. Name of first educational institution | b. Name of second educational institution (if any) |
|---|---|
| | |
| **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. | **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. |
| Office of the Bursar ▓ | |
| **(2)** Did the student receive Form 1098-T from this institution for 2013?  ☒ Yes  ☐ No | **(2)** Did the student receive Form 1098-T from this institution for 2013?  ☐ Yes  ☐ No |
| **(3)** Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked?  ☒ Yes  ☐ No | **(3)** Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked?  ☐ Yes  ☐ No |
| If you checked "No" in **both** (2) and (3), skip (4). | If you checked "No" in **both** (2) and (3), skip (4). |
| **(4)** If you checked "Yes" in (2) **or** (3), enter the institution's federal identification number (from Form 1098-T). ▓ | **(4)** If you checked "Yes" in (2) **or** (3), enter the institution's federal identification number (from Form 1098-T). |

**23** Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2013?    ☐ Yes — Stop! Go to line 31 for this student.   ☒ No — Go to line 24.

**24** Was the student enrolled at least half-time for at least one academic period that began in 2013 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions)    ☒ Yes — Go to line 25.   ☐ No — Stop! Go to line 31 for this student.

**25** Did the student complete the first 4 years of post-secondary education before 2013?    ☐ Yes — Stop! Go to line 31 for this student.   ☒ No — Go to line 26.

**26** Was the student convicted, before the end of 2013, of a felony for possession or distribution of a controlled substance?    ☐ Yes — Stop! Go to line 31 for this student.   ☒ No — See *Tip* below and complete either lines 27-30 or line 31 for this student.

💡 **TIP**  *When you figure your taxes, you may want to compare the American opportunity credit and lifetime learning credits, and choose the credit for each student that gives you the lower tax liability. You cannot take the American opportunity credit and the lifetime learning credit for the same student in the same year. If you complete lines 27 through 30 for this student, do not complete line 31.*

**American Opportunity Credit**

| | | |
|---|---|---:|
| 27 | Adjusted qualified education expenses (see instructions). Do not enter more than $4,000 . . . . | 27  4,000. |
| 28 | Subtract $2,000 from line 27. If zero or less enter -0- . . . . . . . . . . . . . . . . . | 28  2,000. |
| 29 | Multiply line 28 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29  500. |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 . | 30  2,500. |

**Lifetime Learning Credit**

| | | |
|---|---|---|
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 |

Form **8863** (2013)

Form **8582**

## Passive Activity Loss Limitations

► See separate instructions.

► Attach to Form 1040 or Form 1041.

► Information about Form 8582 and its instructions is available at *www.irs.gov/form8582*.

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-1008

2013

Attachment
Sequence No. 88

Name(s) shown on return.
Luis A & Liliana I Morales

Identifying number
5299

**Part I**   2013 Passive Activity Loss

Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( | ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( | ) | |
| d | Combine lines 1a, 1b, and 1c | | | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | | |
|---|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( | ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( | ) | |
| c | Add lines 2a and 2b | | | | 2c ( ) |

**All Other Passive Activities**

| | | | | | |
|---|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 0. | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | ( | 20,188. ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( | ) | |
| d | Combine lines 3a, 3b, and 3c | | | | 3d | −20,188. |

4   Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with
your return; all losses are allowed, including any prior year unallowed losses entered on line 1c,
2b, or 3c. Report the losses on the forms and schedules normally used   **4**   −20,188.

If line 4 is a loss and:   • Line 1d is a loss, go to Part II.

• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.

• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

Caution: *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete
Part II or Part III. Instead, go to line 15.*

**Part II**   Special Allowance for Rental Real Estate Activities With Active Participation

Note: *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | | |
|---|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | | |
| | Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9,
enter -0- on line 10. Otherwise, go to line 8.* | | | |
| 8 | Subtract line 7 from line 6 | 8 | | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | | 9 | |
| 10 | Enter the smaller of line 5 or line 9 | | 10 | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III**   Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

Note: *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

**Part IV**   Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | | 15 | 0. |
| 16 | Total losses allowed from all passive activities for 2013. Add lines 10, 14, and 15. See
instructions to find out how to report the losses on your tax return | | 16 | 0. |

For Paperwork Reduction Act Notice, see instructions.   BAA     REV 03/03/14 PRO     Form **8582** (2013)

Form 8582 (2013)                                                                                      Page 2

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c (See instructions.)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . . ▶ | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b (See instructions.)**

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . ▶ | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c (See instructions.)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| Laredo Enterprises LLC Rental Income | 0. | 10,296. | | | 10,296. |
| Laredo Enterprises LLC Rental Income | 0. | 9,892. | | | 9,892. |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . . ▶ | 0. | 20,188. | | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses (See instructions.)**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
| --- | --- | --- | --- | --- |
| Laredo Enterprises LLC Rental Income | E Ln 28B | 10,296. | 0.51000594 | 10,296. |
| Laredo Enterprises LLC Rental Income | E Ln 28D | 9,892. | 0.48999406 | 9,892. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . ▶ | | 20,188. | 1.00 | 20,188. |

REV 03/03/14 PRO                                                Form **8582** (2013)

Form 8582 (2013)                                                                                    Page 3

## Worksheet 6—Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| Laredo Enterprises LLC Rental Income | E Ln 28B | 10,296. | 10,296. | 0. |
| Laredo Enterprises LLC Rental Income | E Ln 28D | 9,892. | 9,892. | 0. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . ▶ | | 20,188. | 20,188. | 0. |

## Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): _____ | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): _____ | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): _____ | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Total . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 03/03/14 PRO                                                                Form 8582 (2013)

# EXHIBIT "B"



FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS

| Home | Contact Us | E-Filing Services | Document Searches | Forms | Help |

# Detail by Entity Name

### Florida Limited Liability Company

WM GROUP LLC

### Filing Information

| | |
|---|---|
| **Document Number** | L08000054796 |
| **FEI/EIN Number** | APPLIED FOR |
| **Date Filed** | 06/03/2008 |
| **Effective Date** | 06/03/2008 |
| **State** | FL |
| **Status** | INACTIVE |
| **Last Event** | ADMIN DISSOLUTION FOR ANNUAL REPORT |
| **Event Date Filed** | 09/23/2011 |
| **Event Effective Date** | NONE |

### Principal Address

12330 NW 7TH AVE
NORTH MIAMI, FL 33168

Changed: 05/03/2010

### Mailing Address

12330 NW 7TH AVE
NORTH MIAMI, FL 33168

Changed: 05/03/2010

### Registered Agent Name & Address

MORALES, LILIANA
12330 NW 7TH AVE
NORTH MIAMI, FL 33168

Name Changed: 04/30/2009

Address Changed: 05/03/2010

### Authorized Person(s) Detail

### Name & Address

Copyright © and Privacy Policies
State of Florida, Department of State

MORALES, LILIANA I
12330 NW 7TH AVE
NORTH MIAMI, FL 33168

Title MGRM

MORALES, LUIS A
12330 NW 7 AVENUE
NORTH MIAMI, FL 33168

## Annual Reports

| Report Year | Filed Date |
|---|---|
| 2009 | 04/30/2009 |
| 2010 | 05/03/2010 |

## Document Images

| | |
|---|---|
| 05/03/2010 -- ANNUAL REPORT | View image in PDF format |
| 04/30/2009 -- ANNUAL REPORT | View image in PDF format |
| 06/03/2008 -- Florida Limited Liability | View image in PDF format |

# EXHIBIT "C"



### FLORIDA DEPARTMENT OF STATE
### DIVISION OF CORPORATIONS

| Home | Contact Us | E-Filing Services | Document Searches | Forms | Help |

Previous on List    Next on List    Return to List

Filing History

Fictitious Name Search

Submit

## Fictitious Name Detail

### Fictitious Name

WINDOW MART

### Filing Information

**Registration Number**  G07220700002
**Status**  ACTIVE
**Filed Date**  08/08/2007
**Expiration Date**  12/31/2017
**Current Owners**  1
**County**  MIAMI-DADE
**Total Pages**  2
**Events Filed**  1
**FEI/EIN Number**  90-0576138

### Mailing Address

12005 NW 7TH AVE
NORTH MIAMI, FL 33168

### Owner Information

WM INTERNATIONAL GROUP, LLC A FL LLC
12005 NW 7TH AVE
MIAMI, FL 33168
**FEI/EIN Number:** 90-0576138
**Document Number:** L10000045004

### Document Images

08/08/2007 -- REGISTRATION          View image in PDF format

08/10/2012 -- Fictitious Name Renewal Filing          View image in PDF format

Previous on List    Next on List    Return to List

Filing History

Fictitious Name Search

Submit

| Home | Contact us | Document Searches | E-Filing Services | Forms | Help |
Copyright © and Privacy Policies
State of Florida, Department of State